Seth B. Herring (SBN 253907)
Email: sherring@reedsmith.com
Adaline J. Hilgard (SBN 173213)
Email: ahilgard@reedsmith.com
Quynh La (SBN 341162)
Email: qla@reedsmith.com
REED SMITH LLP
101 Second St., Suite 1800
San Francisco, CA 94105
Telephone: +1 415 543 8700
Facsimile: +1 415 391 8269

Attorneys for Plaintiff,
BENEFIT COSMETICS LLC

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION

| | |
|---|---|
| BENEFIT COSMETICS LLC,<br><br>                          Plaintiff,<br><br>        v.<br><br>E.L.F. COSMETICS, INC.<br><br>                          Defendant. | Case No. 3:23-cv-00861-RS<br><br>**PLAINTIFF BENEFIT COSMETICS LLC'S AMENDED EXHIBIT LIST**<br><br>Courtroom:  3<br>Judge:      Hon. Richard Seeborg<br>Trial Date:  Aug. 26, 2024 |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

Attached as Exhibit A hereto is Plaintiff Benefit Cosmetics LLC's amended exhibit list, replacing Exhibit A to the Joint Pretrial Statement, ECF 112.

DATED:          August 23, 2024              REED SMITH LLP


By:  */s/ Seth B. Herring*
     Seth B. Herring
     Adaline J. Hilgard
     Quynh La
     Attorneys for Plaintiff
     BENEFIT COSMETICS LLC

# EXHIBIT  A

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX001 | Tube of Benefit Curling Roller Lash Mascara with pink cap and black base (Jessica Urhausen Deposition Ex. 2) | N/A | N/A | Evans, Chelsea Whipple, Jennifer Urhausen, Jessica | |
| PTX002 | Tube of e.l.f. Lash 'N Roll Mascara (Jessica Urhausen Deposition Ex. 3) | N/A | N/A | Urhausen, Jessica | |
| PTX003 | August 23, 2012 Line review PowerPoint presentation, "e.l.f. Spring 2023 Line Review" (Jessica Urhausen Deposition Ex. 4 and John Hansen Deposition Ex. 7) | ELF0000280 | ELF0000431 | Urhausen, Jessica Hansen, John Boston, Brooklyn | |
| PTX004 | October 3, 2019 Meeting invite from Jessica Cilla to Jessica Cilla, Ellie Off, Gayitri Budhraja, Sara Studebaker, Jessica Urhausen, Subject of Meeting: Holy Grail Analysis; Attachment: 2020 Holy Grail Assessment.xlsx (Jessica Urhausen Deposition Ex. 5) | ELF0007980 | ELF007981 | Urhausen, Jessica | |
| PTX005 | January 31, 2020 Email from Jessica Urhausen to Jessica Cilla, Miles George, Sara Studebaker, Robin Shandler, Francesca Florendo, Adriana Reyes, Holly Nguyen, Sydney Hafen, Anna Bynum, Morgan Van Arnam, Ashley Rosebrook, Taylor Chow RE: Mascara brainstorm (Jessica Urhausen Depo Ex. 6) | ELF0004138 | ELF0004140 | Urhausen, Jessica | |
| PTX006 | December 27, 2019 e.l.f.  Mascara Strategy February Stage Gate (Jessica Urhausen Deposition Ex. 7) | ELF0000499 | ELF0000526 | Urhausen, Jessica | |
| PTX007 | April 4, 2020 Meeting Invite from Jessica Urhausen to Jessica Urhausen, Francine Dreyfus, Caitlin McElroy; Subject: Mascara concept; attachment: Mascara concept.pptx (Jessica Urhausen Deposition Ex. 8) | ELF0005022 | ELF0005031 | Urhausen, Jessica | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX008 | May 7, 2020 Brief for Lash 'N Roll Mascara (Jessica Urhausen Deposition Ex. 9) | ELF0000546 | ELF0000552 | Urhausen, Jessica Otani, Laura | |
| PTX009 | March 30, 2021 Slack conversation between Jessica Urhausen and Erin Frier, 28 messages (Jessica Urhausen Deposition Ex. 10) | ELF0003134 | ELF0003136 | Urhausen, Jessica | |
| PTX010 | April 22, 2021 Slack conversation between Jessica Urhausen and Mickenzie Noguera, 74 messages (Jessica Urhausen Deposition Ex. 11) | ELF0003671 | ELF0003683 | Urhausen, Jessica | |
| PTX011 | April 19, 2021 Email from Mickenzie Noguera to Ashley Rosebrook and Laura Otani cc: Atiyaa Reed RE: New Mascara 2022 Attachment: Lash N Roll.pdf (Jessica Urhausen Deposition Ex. 12) | ELF0008046 | ELF0008047 | Urhausen, Jessica Otani, Laura | |
| PTX012 | April 24, 2021 Email from Jessica Urhausen to Robin Shandler regarding package sent to Robin of e.l.f.'s top four mascaras (Jessica Urhausen Deposition Ex. 13) | ELF0005011 | ELF0005011 | Urhausen, Jessica | |
| PTX013 | June 10, 2021 Email from Jessica Urhausen to Lucrezia Conklin, cc: Samantha Lee regarding mascara; attachment: Lash it long brief.pptx (Jessica Urhausen Deposition Ex. 14) | ELF0006818 | ELF0006822 | Urhausen, Jessica | |
| PTX014 | June 7, 2021 Slack conversation between Jessica Urhausen and Mickenzie Noguera, 10 messages (Jessica Urhausen Deposition Ex. 15) | ELF0003684 | ELF0003685 | Urhausen, Jessica | |
| PTX015 | January 25, 2022 Slack conversation between Jessica Urhausen and Erin Frier, 88 messages (Jessica Urhausen Deposition Ex. 16) | ELF0003207 | ELF0003214 | Urhausen, Jessica | |
| PTX016 | February 7, 2022 Email from Ashley Rosebrook to Laura Otani, cc: Mickenzie Noguera RE: Packaging for Feedback (Jessica Urhausen Deposition Ex. 17) | ELF0007995 | ELF0008000 | Urhausen, Jessica Otani, Laura Fletcher, Timothy | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX017 | February 11, 2022 Slack conversation between Jessica Urhausen and Mickenzie Noguera, 3 messages (Jessica Urhausen Deposition Ex. 18) | ELF0003688 | ELF0003688 | Urhausen, Jessica | |
| PTX018 | February 11, 2022 Series of designs, e.l.f. Lash 'N Roll (Jessica Urhausen Deposition Ex. 19) | ELF0000052 | ELF0000054 | Urhausen, Jessica Otani, Laura | |
| PTX019 | February 16, 2022 Email from Mickenzie Noguera to Ashley Rosebrook and Laura Otani RE: packaging topics: Project Runway + Others; attachment: packaging internal-12.16.21.pdf (Jessica Urhausen Deposition Ex. 20) | ELF0009200 | ELF0009214 | Urhausen, Jessica Otani, Laura | |
| PTX020 | February 19, 2022 Slack conversation between Jessica Urhausen, Holly Nguyen, Erin Frier, Carly Francis; 6 messages (Jessica Urhausen Deposition Ex. 21) | ELF0003050 | ELF0003050 | Urhausen, Jessica | |
| PTX021 | April 1, 2022 Trademark research report for the mark "Lash 'N Roll" (Jessica Urhausen Deposition Ex. 22) | ELF0000917 | ELF0001156 | Urhausen, Jessica | |
| PTX022 | June 1, 2022 Slack conversation between Jessica Urhausen and Robin Shandler; 49 messages (Jessica Urhausen Deposition Ex. 23) | ELF0003697 | ELF0003702 | Urhausen, Jessica | |
| PTX023 | June 1, 2022 e.l.f. mascara product options (Jessica Urhausen Deposition Ex. 24) | ELF0000058 | ELF0000058 | Urhausen, Jessica Otani, Laura | |
| PTX024 | June 6, 2022 Slack conversation between Jessica Urhausen and Mickenzie Noguera, 14 messages (Jessica Urhausen Deposition Ex. 25) | ELF0003690 | ELF0003691 | Urhausen, Jessica | |
| PTX025 | October 1, 2021 Presentation to E.L.F. Board of Directors titled "E.L.F. Innovation BOD August 2022" (Jessica Urhausen Deposition Ex. 26) | ELF0000432 | ELF0000456 | Urhausen, Jessica | |
| PTX026 | November 1, 2022 Slack conversation between Jessica Urhausen, Holly Nguyen, Erin Frier, Christal Martinez; 28 messages (Jessica Urhausen Deposition Ex. 27) | ELF0003098 | ELF0003101 | Urhausen, Jessica | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX027 | Photo of Covergirl mascara sold at Walmart, photo of Ink Black Cara mascara sold at Amazon, photo of Glamour Dolls Essentials mascara sold at Amazon, photo of NYX Professional Makeup Lipstick sold at Amazon, photo of Farmasi 3D Effect High Definition mascara sold at Amazon, photo of L.A. Colors Defining mascara sold on Ebay,  photo of L.A. Colors Full mascara sold on Ebay, photo of Avon mascara sold on Ebay, photo of L.A. Colors mascara sold on Ebay (Jessica Urhausen Deposition Ex. 28) | ELFSAMPLE00001 ELFSAMPLE00002 ELFSAMPLE0003 ELFSAMPLE00029 ELFSAMPLE00030 ELFSAMPLE00032 ELFSAMPLE00034 ELFSAMPLE00037 ELFSAMPLE00049 | ELFSAMPLE00001.02 ELFSAMPLE00002.02 ELFSAMPLE0003.02 ELFSAMPLE00029.02 ELFSAMPLE00030.02 ELFSAMPLE00032.02 ELFSAMPLE00034.03 ELFSAMPLE00037.03 ELFSAMPLE00049.03 | Urhausen, Jessica | |
| PTX028 | June 26, 2023 Spreadsheet: Lash 40 n Roll Sales Summary v11.3.2023.xlsx  (Joan Tuan Deposition Ex.30) | ELF0013365 | ELF0013365 | Tuan, Joan | |
| PTX029 | August 14, 2023 Comparison chart of different Benefit mascaras with photos (Jennifer Whipple Deposition Ex. 3) | BENEFIT001918 | BENEFIT001918 | Whipple, Jennifer Evans, Chelsea Fletcher, Megan | |
| PTX030 | October 18, 2018 Q1 2019 Global Marketing Plan - Roller Liner eyeliner (Jennifer Whipple Deposition Ex. 8) | BENEFIT000463 | BENEFIT000496 | Whipple, Jennifer Evans, Chelsea | |
| PTX031 | November 13, 2017 Q1 2019 A Global Campaign Brief - Roller Liner eyeliner (Jennifer Whipple Deposition Ex.9) | BENEFIT000577 | BENEFIT000577 | Whipple, Jennifer Evans, Chelsea | |
| PTX032 | August 1, 2019 Benefit Roller Lash 2.0 Storytelling Research & Concept Proposal - Global Product Marketing Product Innovation (Jennifer Whipple Deposition Ex. 10) | BENEFIT001530 | BENEFIT001544 | Whipple, Jennifer Evans, Chelsea | |
| PTX033 | October 31, 2014 Benefit Roller Lash (pink top, black bottom) PR Squad Guidelines for product information, press event assets, presentation/PR content assets, press dates, strategy (Jennifer Whipple Deposition Ex. 11) | BENEFIT000805 | BENEFIT000862 | Whipple, Jennifer Evans, Chelsea | |
| PTX034 | June 11, 2014 2014 Global Marketing Plan - Roller Lash  (pink top, black bottom) (Jennifer Whipple Deposition Ex.12) | BENEFIT000497 | BENEFIT000497 | Whipple, Jennifer Evans, Chelsea | |
| PTX035 | October 20, 2014 Benefit Ulta Long Term Plan (2015-2017) (Jennifer Whipple Deposition Ex. 13) | BENEFIT000224 | BENEFIT000224 | Whipple, Jennifer Evans, Chelsea | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX036 | March 13, 2017 Benefit Mascara consumer and category insights (Jennifer Whipple Deposition Ex. 14) | BENEFIT000500 | BENEFIT000500 | Whipple, Jennifer Evans, Chelsea | |
| PTX037 | January 11, 2019 US Marketing Update (Jennifer Whipple Deposition Ex. 15) | BENEFIT000458 | BENEFIT000458 | Whipple, Jennifer Evans, Chelsea | |
| PTX038 | July 10, 2023 Market Trends US NPD Deep Dive (Jennifer Whipple Deposition Ex. 16) | BENEFIT000499 | BENEFIT000499 | Whipple, Jennifer Evans, Chelsea | |
| PTX039 | June 1, 2023 Photos of Ulta at Target in-store displays of Benefit and Roller Lash (pink top, black bottom), including "#1 prestige mascara brand in the US" (Jennifer Whipple Deposition Ex. 17) | BENEFIT000005 BENEFIT000009 BENEFIT000010 BENEFIT000011 | BENEFIT000005 BENEFIT000009 BENEFIT000010 BENEFIT000011 | Whipple, Jennifer Evans, Chelsea | |
| PTX040 | July 10, 2023 Excel spreadsheets: Roller Lash - US Sales Data - revenues 2019, 2020, 2021, 2022, 2023 (Jennifer Whipple Deposition Ex. 18) | BENEFIT000400 | BENEFIT000400 | Whipple, Jennifer Evans, Chelsea | |
| PTX041 | May 24, 2023 spreadsheets: US Roller Lash sales data: 2015-2023 year to date (Jennifer Whipple Deposition Ex. 19) | BENEFIT002264 | BENEFIT002264 | Whipple, Jennifer Evans, Chelsea | |
| PTX042 | February 24, 2012 Detailed presentation, including photographs and description of concepts regarding development of distinct packaging for Roller Lash (Megan Fletcher Deposition Ex. 21) | BENEFIT000131 | BENEFIT000146 | Fletcher, Megan | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX043 | March 8, 2012 Email discussion between Hannah Malott (creative director of Benefit) and Daniel Ballou (minister of industrial design at dashdot studios) regarding "Curling Mascara - Phase 1 Feedback" and discussing name and design concept for Roller Lash (Megan Fletcher Deposition Ex. 22) | BENEFIT000100 | BENEFIT000101 | Fletcher, Megan | |
| PTX044 | March 19, 2012 Email from Hannah Malott (creative director of Benefit) to Daniel Ballou (minister of industrial design at dashdot studios) regarding cool vintage hair roller as inspiration for mascara container (Megan Fletcher Deposition Ex. 23) | BENEFIT000118 | BENEFIT000118 | Fletcher, Megan | |
| PTX045 | March 27, 2012 Email from Hannah Malott (creative director of Benefit) to Daniel Ballou (minister of industrial design at dashdot studios) confirming name will be "Rollerlash" for curve mascara and suggests a few font ideas (Megan Fletcher Deposition Ex. 24) | BENEFIT000126 | BENEFIT000126 | Fletcher, Megan | |
| PTX046 | April 6, 2012 Email from Hannah Malott (creative director of Benefit) to Daniel Ballou (minister of industrial design at dashdot studios) asking if ready to send over 2 roller lash concepts. (Megan Fletcher Deposition Ex. 25) | BENEFIT000125 | BENEFIT000125 | Fletcher, Megan | |
| PTX047 | April 6, 2012 Phase 2A presentation on curling mascara concepts: slides show options for packaging designs for Rollerlash (mint green and silvers/greys) (Megan Fletcher Deposition Ex. 26) | BENEFIT000147 | BENEFIT000157 | Fletcher, Megan | |
| PTX048 | April 17, 2012 Phase 2B presentation on curling mascara concepts: slides show options for packaging designs for Rollerlash (pinks and silvers/greys) (Megan Fletcher Deposition Ex. 27) | BENEFIT000158 | BENEFIT000168 | Fletcher, Megan | |
| PTX049 | May 10, 2012 Email from Hannah Malott (creative director of Benefit) to Daniel Ballou (minister of industrial design at dashdot studios) providing feedback after review of the Roller Lash design models - includes image with notes and follow-on questions (Megan Fletcher Deposition Ex. 28) | BENEFIT000123 | BENEFIT000124 | Fletcher, Megan | |
| PTX050 | June 14, 2012 Phase 3 presentation from dashdot studios on curling mascara CAD: slides show 3 options, collar update, dimensions and depictions of Roller Lash (Megan Fletcher Deposition Ex. 29) | BENEFIT000127 | BENEFIT000130 | Fletcher, Megan | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX051 | April 25, 2012 Email from Hannah Malott (creative director of Benefit) to Daniel Ballou (minister of industrial design at dashdot studios) and Megan Fletcher confirming move to modeling stage, selecting proposed options, and requesting models eta (Megan Fletcher Deposition Ex. 30) | BENEFIT000018 | BENEFIT000018 | Fletcher, Megan | |
| PTX052 | December 1, 2019 Benefit brand guidelines - for internal use only: details regarding brand concept, colors, logo, tag-lines (Megan Fletcher Deposition Ex. 37) | BENEFIT001310 | BENEFIT001365 | Fletcher, Megan Evans, Chelsea Whipple, Jennifer | |
| PTX053 | February 12, 2020 Meeting Invitation from Jessica Urhausen to Patrick O'Keefe, Brooklyn Boston, Mickenzie Noguera, Robin Shandler, Shayna Marcos, Hanna Klein, Ashley Rosebrook, Francine Dreyfus, and cc: to Francesca Florendo RE: Mascara Concept, w/ attachment titled Mascara Strategy (Brooklyn Boston Deposition Ex. 31) | ELF0013895 | ELF0013904 | Boston, Brooklyn | |
| PTX054 | June 10, 2021 Slack messages between Francine Dreyfus and Brooklyn Boston, 69 Messages (Brooklyn Boston Deposition Ex. 32) | ELF0001667 | ELF0001672 | Boston, Brooklyn | |
| PTX055 | August 19, 2021 Emails between Erin Frier, Christal Martinez, Auguste Moisson, Jessica Urhausen cc Carly Francis and Holly Nguyen RE: e.l.f. & W3LL Consumer Insights Tiger Team - 8/16 Meeting Notes (Brooklyn Boston Deposition Ex. 33) | ELF0004256 | ELF0004263 | Boston, Brooklyn | |
| PTX056 | March 23, 2022 Email from Carly Francis to Rebecca Orenstein & Brooklyn Boston RE: Lash N Roll Consumer Claims (Brooklyn Boston Deposition Ex. 34) | ELF0013032 | ELF0013033 | Boston, Brooklyn | |
| PTX057 | May 6, 2022 Emails between Brooklyn Boston, Shana Haddad, Kristen Savitsky, and Gayitri Budhraja FW: NOTES - Spring 2023 Graphic Re-Connect: Attachment: Spring 2023 Big Bet Company Alignment (Brooklyn Boston Deposition Ex. 35) | ELF0010098 | ELF0010108 | Boston, Brooklyn | |
| PTX058 | December 5, 2022 Slack messages including Miles George; Kristin Falk; Remy Klein; Holly Nguyen; Maria Juncaj; Jason Syetta; Anna Bynum; Barbara Margolis; Mickenzie Noguera; Brooklyn Boston et al. re Socialproductsqs; 5 messages (Brooklyn Boston Deposition Ex. 36) | ELF0003111 | ELF0003112 | Boston, Brooklyn | |
| PTX059 | February 14, 2023 Slack messages between Caitlin McElroy and Brooklyn Boston; 8 Messages (Brooklyn Boston Deposition Ex. 37) | ELF0001529 | ELF0001530 | Boston, Brooklyn | |
| PTX060 | February 14, 2023 e.l.f. Lash 'N Roll Boots Banner Copy Doc (Brooklyn Boston Deposition Ex. 38) | ELF0000655 | ELF0000655 | Boston, Brooklyn | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX061 | April 12, 2023 e.l.f. Lash N Roll at Retail (Brooklyn Boston Deposition Ex. 39 and John Hansen Deposition Ex. 6) | ELF0000060 | ELF0000068 | Boston, Brooklyn Hansen, John | |
| PTX062 | April 27, 2023 In-store graphic at a Target for e.l.f. Lash 'N Roll mascara (Brooklyn Boston Deposition Ex. 40) | BENEFIT000001 | BENEFIT000001 | Boston, Brooklyn | |
| PTX063 | August 18, 2023 Twitter, Benefit Roller Lsh  Super Curling Mascara (Brooklyn Boston Deposition Ex. 41) | BENEFIT002150 | BENEFIT002150 | Boston, Brooklyn | |
| PTX064 | "Such a Pretty Curl" ad for Benefit Roller Lash Mascara (Brooklyn Boston Deposition Ex. 42) | BENEFIT000691 | BENEFIT000691 | Boston, Brooklyn | |
| PTX065 | September 13, 2023 e.l.f. Lash 'N Roll - Image shown on e.l.f. social media (Brooklyn Boston Deposition Ex.  43) | ELF0001330 | ELF0001330 | Boston, Brooklyn | |
| PTX066 | e.l.f. mobile home page tile - "eye-mazing curl" (Brooklyn Boston Deposition Ex. 44) | ELF0000565 | ELF0000565 | Boston, Brooklyn | |
| PTX067 | e.l.f. email - "everyone has eyes for lash 'n roll (Brooklyn Boston Deposition Ex. 45) | ELF0000567 | ELF0000567 | Boston, Brooklyn | |
| PTX068 | Photos of e.l.f. PR kit for influencers (Brooklyn Boston Deposition Ex. 46) | ELF0000663 | ELF0000664 | Boston, Brooklyn | |
| PTX069 | August 15, 2006 Product Concept, 2026 Mascara Primer (Chelsea Evans Deposition Ex. 40) | BENEFIT000580 | BENEFIT000580 | Evans, Chelsea Whipple, Jennifer | |
| PTX070 | July 17, 2023 Letter from Sarah Bruno at Reed Smith to Sally Craig at Warpaint Cosmetics re Infringement of Benefit Cosmetics LLC's Intellectual Property Rights (Chelsea Evans Deposition Ex. 43) | BENEFIT000641 | BENEFIT000733 | Evans, Chelsea Whipple, Jennifer | |
| PTX071 | November 30, 2023 W7 More Lashes Lengthening Mascara - W7 Makeup USA https://w7makeup.com/collections/mascara/products/more-lashes-lengthening-mascara (Chelsea Evans Deposition Ex. 44) | n/a | n/a | Evans, Chelsea Whipple, Jennifer | |
| PTX072 | July 12, 2023 Screenshot of US NPD Power BI Dashboard for mascara product sales (Chelsea Evans Deposition Ex. 45) | BENEFIT002265 | BENEFIT002266 | Evans, Chelsea Whipple, Jennifer | |
| PTX073 | Photo showing components related to e.l.f.'s  Lash It Loud and the inspiration. Photo includes Halo Glow cap from liquid filter and some swatches of possible pinks (Laura Otani Deposition Ex. 31) | ELF0000101 | ELF0000101 | Otani, Laura | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.f. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX074 | November 1, 2021 e.l.f. Design Turnover 01 SP23 Mascara Options for "Lash it Long", "Lash 'N Roll" and "Major Curl" (Laura Otani Deposition Ex. 32) | ELF0000099 | ELF0000099 | Otani, Laura | |
| PTX075 | March 23, 2022 e.l.f Design Turnover 02 8307 Lash 'n Roll 2021-E28 (Laura Otani Deposition Ex. 33) | ELF0000005 | ELF0000007 | Otani, Laura | |
| PTX076 | May 24, 2022 Email from Ashley Rosebrook to Mickenzie Noguera, cc:Laura Otani, Teresa Mok RE: Lash N Roll Deco FOR COMP; Attachments: Lash N Roll Photo comps (Laura Otani Deposition Ex. 34) | ELF0009026 | ELF0009031 | Otani, Laura | |
| PTX077 | May 24, 2022 Slack Message between Mickenzie Noguera and Laura Otani regarding creating a comp for shooting of the Lash 'N Roll component, 18 messages; Attachment: Lash N Roll photo (Laura Otani Deposition Ex. 35) | ELF0004017 | ELF0004021 | Otani, Laura | |
| PTX078 | May 31, 2022 Email from Alexa Calder to Laura Otani; cc: Ashley Rosebrook, Mickenzie Noguera, Olivia Glynn, Teresa Mok, Emily Swift RE: Lash N Roll (Laura Otani Deposition Ex. 36) | ELF0008610 | ELF0008614 | Otani, Laura | |
| PTX079 | May 31, 2022 Email from Laura Otani to Ashley Rosebrook RE: Lash N Roll; Attachment: lashnroll_COMPS.pdf (Laura Otani Deposition Ex. 37) | ELF0009656 | ELF0009657 | Otani, Laura | |
| PTX080 | May 31, 2022 Email from Laura Otani to Ashley Rosebrook RE: Lash N Roll (Laura Otani Deposition Ex. 38) | ELF0009651 | ELF0009652 | Otani, Laura | |
| PTX081 | June 1, 2022 Email from Teresa Mok to Laura Otani and Ashley Rosebrook; cc: Mickenzie Noguera RE: Lash N Roll Design Options; Attachments: LashNRoll_Options_060122.pdf (Laura Otani Deposition Ex. 39) | ELF0007241 | ELF0007242 | Otani, Laura | |
| PTX082 | June 1, 2022 Slack Message between Laura Otani, Olivia Glynn, Teresa Mok, 3 Messages (Laura Otani Deposition Ex. 40) | ELF0004131 | ELF0004131 | Otani, Laura | |
| PTX083 | June 9, 2022 Email from Sophie Zau at e.l.f. Cosmetics [wrike@wrike.com] to Laura Otani RE:  [2021-E28 83071-3 Lash 'n Roll 3. Component + Packaging -US+EU] DTO (Laura Otani Deposition Ex. 41) | ELF0008529 | ELF0008530 | Otani, Laura | |
| PTX084 | June 10, 2022 Design Turnover 04 83071 Lash 'N Roll 2021-E28 Mascara Deco, Innovation Brief (Laura Otani Deposition Ex. 42) | ELF0000009 | ELF0000009 | Otani, Laura | |
| PTX085 | June 9, 2022 Email from Sally Zhuang at e.l.f. Cosmetics [wrike@wrike.com] to Laura Otani RE: [2021-E28 83071-3 Lash 'n Roll 4. Cost + PO] Ballpark Cost (Laura Otani Deposition Ex. 43) | ELF0008527 | ELF0008528 | Otani, Laura | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX086 | June 15, 2022 e.l.f. Lash 'N Roll Mascara Logo Photos; Benefit Roller Lash (Laura Otani Deposition Ex. 44) | ELF0000048 | ELF0000051 | Otani, Laura | |
| PTX087 | March 2, 2023 Slack Message between Laura Otani and Mickenzie Noguera, 50 messages (Laura Otani Deposition Ex. 45) | ELF0004055 | ELF0004060 | Otani, Laura | |
| PTX088 | January 26, 2021 Email from Brooklyn Boston to Amy Elliott, Gayitri Budhraja, Jessica Cilla, Robin Shandler, Jessica Urhausen, Sara Studebaker, Katie Tacito, Michelle Florentino RE: PRES + NOTES - KORY-e.l.f. Spring 2022 Innovation Plan (Katie Tacito Deposition Ex. 46) | ELF0006489 | ELF0006492 | Tacito, Katie | |
| PTX089 | April 6, 2021 Email string from Brooklyn Boston to Milanie Dorta, Dina Goodman, Katie Tacito, Amy Elliott, Jessica Urhausen, Ashley Rosebrook, Alexa Calder, Heidi MacDonell, Erica Milner (Katie Tacito Deposition Ex. 47) | ELF0005906 | ELF0005909 | Tacito, Katie | |
| PTX090 | February 5, 2020 Email from Jessica Urhausen to Amy Elliott, Katie Tacito cc: Robin Shandler RE: Mascara strategy for stage gate on Friday; Attachments: Mascara strategy Stage Gate 2.4.0.pptx (Katie Tacito Deposition Ex. 48 and John Hansen Deposition Ex. 8) | ELF0005439 | ELF0005467 | Tacito, Katie Hansen, John | |
| PTX091 | January 1, 1997 Article, "An Account of Object Identification Confusions" by Barbara L. O'Kane, Irving Biederman, Eric E. Cooper, Beth Nystrom; Journal of Experimental Psychology: Applied 1997, Vol. 3, No. 1, 21-41 (Tim Fletcher Deposition Ex. 3) | FLETCHER000001 | FLETCHER000021 | Fletcher, Timothy | |
| PTX092 | January 1, 2012 "A Century of Gestalt Psychology in Visual Perception: I. Perceptual Grouping and Figure-Ground Organization; Johan Wagemans, James Elder, Michael Kubovy, Stephen Palmer, Mary Peterson, Manish Singh, Rudiger von der Heydt; Psychological Bulletin 2012, Vol. 138, No. 6, 1172-1217 (Tim Fletcher Deposition Ex. 4) | FLETCHER000047 | FLETCHER000092 | Fletcher, Timothy | |
| PTX093 | January 1, 2012 "A Century of Gestalt Psychology in Visual Perception: II. Conceptual and Theoretical Foundations; Johan Wagemans, Jacob Feldman, Sergei Gepshtein, Ruth Kimchi, James Pomerantz, Peter van der Helm, Cees van Leeuwen; Psychological Bulletin 2012, Vol. 138, No. 6, 1218-1252 (Tim Fletcher Deposition Ex. 5) | FLETCHER000093 | FLETCHER000126 | Fletcher, Timothy | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX094 | July 26, 2016 Defining Premium Beauty Packaging;  (Victoria Colby Deposition Ex. 2)<br><br>https://beautypackaging.com/issues/2016-07-01/view_columns/defining-premium/; Marc Rosen | N/A | N/A | Colby, Victoria | |
| PTX095 | September 30, 2008 The Crazy Market of Mascaras by Jean-Yves Bourgeois  (Victoria Colby Deposition Ex. 9)<br><br>https://www.premiumbeautynews.com/the-crazy-market-of-mascaras,254#:~:text=The%20very%20last%20months%20were,entire%20cosmetics%20industry%20with%20greed | N/A | N/A | Colby, Victoria | |
| PTX096 | December 14, 2021 Importance of Colors in Cosmetics Brand Packaging-Artwork Flow by Gourav Kalbalia  (Victoria Colby Deposition Ex. 10)<br><br>https://www.artworkflowhq.com/resources/importance-of-colors-in-cosmetics-brand-packaging | N/A | N/A | Colby, Victoria | |
| PTX097 | December 20, 2023 Benefit Chart titled "My Community" regarding media value | BENEFIT057514 | BENEFIT057515 | Evans, Chelsea Whipple, Jennifer | |
| PTX098 | January 18, 2024 Target "Roller Lash" https:..www.target.com/?searchTerm=roller+lash+&tref=typeahead%7Cterm%7Croller+lash+%7C%7C%7Chistory | BENEFIT057517 | BENEFIT057522 | Evans, Chelsea Whipple, Jennifer | |
| PTX099 | February 14, 2024 Coty's COVERGIRL website showing COVERGIRL mascara products, Declaration of Mary Santangelo https://www.covergirl.com/eye-makeup/mascara | BENEFIT057823 | BENEFIT057824 | Evans, Chelsea Whipple, Jennifer Santangelo, Mary | |
| PTX100 | Febraury 13, 2023 e.l.f. Store Display in Target | BENEFIT000003 | BENEFIT000003 | Evans, Chelsea Whipple, Jennifer | |
| PTX101 | June 1, 2023 Visual showing proximity of Elf display to Ulta section at Target | BENEFIT000008 | BENEFIT000008 | Evans, Chelsea Whipple, Jennifer | |
| PTX102 | February 13, 2023 Benefit Display Roller Lash at Ulta display in Target | BENEFIT000009 | BENEFIT000009 | Evans, Chelsea Whipple, Jennifer | |
| PTX103 | February 13, 2023 Benefit Display at Ulta | BENEFIT000011 | BENEFIT000011 | Evans, Chelsea Whipple, Jennifer | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX104 | June 1, 2023 Visual showing proximity of Elf display to Ulta section in Target | BENEFIT000169 | BENEFIT000169 | Evans, Chelsea Whipple, Jennifer | |
| PTX105 | June, 23, 2023 e.l.f. at Ulta display | BENEFIT000195 | BENEFIT000195 | Evans, Chelsea Whipple, Jennifer | |
| PTX106 | June, 23, 2023 e.l.f. Ulta display | BENEFIT000196 | BENEFIT000196 | Evans, Chelsea Whipple, Jennifer | |
| PTX107 | June 23, 2023 e.l.f. Ulta display | BENEFIT000197 | BENEFIT000197 | Evans, Chelsea Whipple, Jennifer | |
| PTX108 | November 18, 2018 Benefit Roller Lash Data Analytics | BENEFIT000198 | BENEFIT000198 | Evans, Chelsea Whipple, Jennifer | |
| PTX109 | October 2, 2018 Excel regarding data analytics for Facebook and Instagram for Benefit Roller Lash | BENEFIT000200 | BENEFIT000200 | Evans, Chelsea Whipple, Jennifer | |
| PTX110 | October 2, 2020 Excel regarding data analytics for Facebook and Instagram for Benefit Roller Lash | BENEFIT000201 | BENEFIT000201 | Evans, Chelsea Whipple, Jennifer | |
| PTX111 | December 2, 2019 Excel regarding data analytics for Facebook and Instagram for Benefit Roller Lash | BENEFIT000202 | BENEFIT000202 | Evans, Chelsea Whipple, Jennifer | |
| PTX112 | February 2, 2017 Excel regarding data analytics for Facebook and Instagram for Benefit Roller Lash | BENEFIT000203 | BENEFIT000203 | Evans, Chelsea Whipple, Jennifer | |
| PTX113 | February 2, 2018 Excel regarding data analytics for Facebook and Instagram for Benefit Roller Lash | BENEFIT000204 | BENEFIT000204 | Evans, Chelsea Whipple, Jennifer | |
| PTX114 | April 2, 2019 Excel regarding data analytics for Facebook and Instagram for Benefit Roller Lash | BENEFIT000205 | BENEFIT000205 | Evans, Chelsea Whipple, Jennifer | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX115 | May 2, 2017 Excel regarding data analytics for Facebook and Instagram for Benefit Roller Lash | BENEFIT000206 | BENEFIT000206 | Evans, Chelsea Whipple, Jennifer | |
| PTX116 | August 26, 2016 Excel regarding data analytics for Facebook and Instagram for Benefit Roller Lash | BENEFIT000207 | BENEFIT000207 | Evans, Chelsea Whipple, Jennifer | |
| PTX117 | January 1, 2015 Excel regarding data analytics for TikTok and YouTube videos for Benefit Roller Lash | BENEFIT000209 | BENEFIT000209 | Evans, Chelsea Whipple, Jennifer | |
| PTX118 | December 1, 2022 Excel regarding data analytics for TikTok and YouTube videos for e.l.f. Lash "N Roll | BENEFIT000210 | BENEFIT000210 | Evans, Chelsea Whipple, Jennifer | |
| PTX119 | December 28, 2022 Reddit Post regarding r/Ulta titled "dupe or alternative for benefit roller lash?"<br><br>https://www.reddit.com/r/Ulta/comments/zxqiw6/dupe_or_alternative_for benefit_roller_lash/ | BENEFIT000212 | BENEFIT000212 | Evans, Chelsea Whipple, Jennifer | |
| PTX120 | April 19, 2023 Instagram post by ajuliann regarding e.l.f products<br><br>https://www.instagram.com/p/CroDTZ9O5yX/?igshid=MzRlODBiNWFIZA== | BENEFIT000217 | BENEFIT000217 | Evans, Chelsea Whipple, Jennifer | |
| PTX121 | March 8, 2023 Twitter tweet posted by @nicolahearts regarding Benefit Roller Lash and e.l.f. product<br><br>https://twitter.com/nicolahearts/status/1633541034511589401?s=46&t=VO5GJ9u7T956jmyMPYtBeA | BENEFIT000221 | BENEFIT000221 | Evans, Chelsea Whipple, Jennifer | |
| PTX122 | June 26, 2023 Benefit's Ulta 2015 Brand Plan | BENEFIT000223 | BENEFIT000223 | Evans, Chelsea Whipple, Jennifer | |
| PTX123 | Febraury 1, 2022 Presentation titled "Benefit Mascara Reboot Campaign" | BENEFIT000225 | BENEFIT000225 | Evans, Chelsea Whipple, Jennifer | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX124 | April 3, 2019 Benefit National Lash Day 2023 | BENEFIT000227 | BENEFIT000227 | Evans, Chelsea Whipple, Jennifer | |
| PTX125 | Febraury 25, 2019 Benefit Presentation  titled "Benefit Roller Liner Diner Event/Activation Recap" | BENEFIT000228 | BENEFIT000240 | Evans, Chelsea Whipple, Jennifer | |
| PTX126 | January 1, 2022 Benefit presentation titled "Beauty for All 2022 Programs" | BENEFIT000367 | BENEFIT000378 | Evans, Chelsea Whipple, Jennifer | |
| PTX127 | May 30, 2023 Twitter tweet by sextingmatty regarding Benefit Roller Lash and e.l.f. Lash 'N Roll  https://twitter.com/sextingmatty/status/1663671653769916416?s=46&t=VO5GJ9u7T956jmyMPYtBeA | BENEFIT000379 | BENEFIT000379 | Evans, Chelsea Whipple, Jennifer | |
| PTX128 | May 1, 2023 Facebook post by  Julie Gerber regarding Benefit Roller Lash and e.l.f. Lash 'N Roll  https://www.facebook.com/750249351/posts/pfbid0nPo2QD8qsKTFAvQTgetnVx55LHJsFYkTnkMS4opM6mU2eDreHfKhQoTXXa83BNi4I/?app=fbl | BENEFIT000390 | BENEFIT000390 | Evans, Chelsea Whipple, Jennifer | |
| PTX129 | December 29, 2022 Reddit Post by legallydirtyblond titled "Drugstore dupe for Benefit Roller Lash Mascara"  https://www.reddit.com/r/makeupdupes/comments/zyps2x/drugstore_dupe_for_benefit_roller_lash_mascara/ | BENEFIT000392 | BENEFIT000392 | Evans, Chelsea Whipple, Jennifer | |
| PTX130 | February 11, 2023 Instagram Post by glamoxur regarding e.l.f. new product and Benefit Roller Lash  https://www.instagram.com/p/CoiQwy6JJJJ/?igshid=MzRlODBiNWFlZA== | BENEFIT000396 | BENEFIT000396 | Evans, Chelsea Whipple, Jennifer | |
| PTX131 | January 1, 2015 Benefit Roller Lash PR Tracker 2015 - 2023 | BENEFIT000401 | BENEFIT000401 | Evans, Chelsea Whipple, Jennifer | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX132 | December 9, 2014 Benefit Department Stores Long Term Plan Strategy 2015-2017 | BENEFIT000402 | BENEFIT000452 | Evans, Chelsea Whipple, Jennifer | |
| PTX133 | September 14, 2016 Presentation regarding Benefit False Lashes and Roller Lash Influencer | BENEFIT000461 | BENEFIT000461 | Evans, Chelsea Whipple, Jennifer | |
| PTX134 | February 3, 2017 Benefit presentation "GM Conference Roller Lash" | BENEFIT000462 | BENEFIT000462 | Evans, Chelsea Whipple, Jennifer | |
| PTX135 | July 7, 2019 Benefit presentation "BENE babe Next Generation" | BENEFIT000501 | BENEFIT000501 | Evans, Chelsea Whipple, Jennifer | |
| PTX136 | May 4, 2018 Mascara Category Re-Boost Campaign Launch: February 2019 | BENEFIT000558 | BENEFIT000560 | Evans, Chelsea Whipple, Jennifer | |
| PTX137 | August 2, 2022 Benefit National Lash Day Brief-February 19, 2023 | BENEFIT000561 | BENEFIT000562 | Evans, Chelsea Whipple, Jennifer | |
| PTX138 | April 3, 2019 Benefit presentation "2024 National Lash Day Brief" | BENEFIT000563 | BENEFIT000563 | Evans, Chelsea Whipple, Jennifer | |
| PTX139 | April 3, 2019 Benefit presentation "Always on Content On-Going Core Support 2023 | BENEFIT000564 | BENEFIT000564 | Evans, Chelsea Whipple, Jennifer | |
| PTX140 | January 25, 2021 Benefit presentation "Eyes Up Here Campaign Q2 2022 A Launch Campaign" | BENEFIT000565 | BENEFIT000565 | Evans, Chelsea Whipple, Jennifer | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX141 | October 2, 2017 Benefit presentation "Mascara category Re-Boost Campaign June 2018" | BENEFIT000569 | BENEFIT000569 | Evans, Chelsea Whipple, Jennifer | |
| PTX142 | November 4, 2021 Benefit National Lash Day Asset Brief-February 19, 2022 | BENEFIT000570 | BENEFIT000570 | Evans, Chelsea Whipple, Jennifer | |
| PTX143 | March 13, 2017 Benefit Brief: Roller Lash & Real False Lashes Influencer Send September 2017 | BENEFIT000575 | BENEFIT000576 | Evans, Chelsea Whipple, Jennifer | |
| PTX144 | October 27, 2021 Benefit Excel, "Oct 2021 Mascara by Attribute" | BENEFIT000578 | BENEFIT000578 | Evans, Chelsea Whipple, Jennifer | |
| PTX145 | March 29, 2018 Mascara Reboost Global Digital Benefit Cosmetics April 2018 | BENEFIT000606 | BENEFIT000639 | Evans, Chelsea Whipple, Jennifer | |
| PTX146 | August 9, 2022 Benefit 2023 Global Calendar Innovation and Core | BENEFIT000640 | BENEFIT000640 | Evans, Chelsea Whipple, Jennifer | |
| PTX147 | September 9, 2014 Benefit Roller Lash Mascara | BENEFIT000891 | BENEFIT000891 | Evans, Chelsea Whipple, Jennifer | |
| PTX148 | February 14, 2023 Benefit Roller Lash In Store Display | BENEFIT000941 | BENEFIT000941 | Evans, Chelsea Whipple, Jennifer | |
| PTX149 | May 25, 2023 Benefit Roll Lash Ad | BENEFIT000944 | BENEFIT000944 | Evans, Chelsea Whipple, Jennifer | |
| PTX150 | May 25, 2023 Benefit Roller Lash Ad displaying Mini and Full versions | BENEFIT000945 | BENEFIT000945 | Evans, Chelsea Whipple, Jennifer | |
| PTX151 | May 25, 2023 Roller Lash Ad "Roller Lash Curling and Lifting Mascara www.ulta.com | BENEFIT000947 | BENEFIT000947 | Evans, Chelsea Whipple, Jennifer | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX152 | May 25, 2023 Roller Lash Ad, "Benefit Cosmetics Roller Lash Curling & Lifting Mascara www.sephora.com | BENEFIT000948 | BENEFIT000948 | Evans, Chelsea Whipple, Jennifer | |
| PTX153 | February 14, 2023 In Store Display for Benefit Roller Lash | BENEFIT000964 | BENEFIT000964 | Evans, Chelsea Whipple, Jennifer | |
| PTX154 | May 25, 2023 Benefit Roller Lash Ad, "Roller Lash Curling Mascara" | BENEFIT001080 | BENEFIT001080 | Evans, Chelsea Whipple, Jennifer | |
| PTX155 | July 12, 2023 Benefit's Roller Lash LA Launch Guest List | BENEFIT001155 | BENEFIT001180 | Evans, Chelsea Whipple, Jennifer | |
| PTX156 | August 2, 2023 Data Analytics for Benefit Roller Lash Video viewed on various media platforms | BENEFIT001233 | BENEFIT001233 | Evans, Chelsea Whipple, Jennifer | |
| PTX157 | December 5, 2022 Email from Chiara Vernari to Benefit Creative Department regarding Beauty Bytes: December 5, 2022 Edition | BENEFIT001234 | BENEFIT001235 | Evans, Chelsea Whipple, Jennifer | |
| PTX158 | August 2, 2023 Benefit New Lash Party BADgal Bang! Waterproof | BENEFIT001248 | BENEFIT001248 | Evans, Chelsea Whipple, Jennifer | |
| PTX159 | August 2, 2023 Benefit Fan Fest for FANNED OUT lashes | BENEFIT001249 | BENEFIT001249 | Evans, Chelsea Whipple, Jennifer | |
| PTX160 | April 13, 2023 Benefit presentation "#1 Prestige Mascara Brand" | BENEFIT001309 | BENEFIT001309 | Evans, Chelsea Whipple, Jennifer | |
| PTX161 | October 17, 2017 Benefit presentation, "Q1 2019 Roller Eyebright Pencil" | BENEFIT001492 | BENEFIT001493 | Evans, Chelsea Whipple, Jennifer | |
| PTX162 | January 26, 2015 Benefit Roller Lash 2015 Global Toolkit | BENEFIT001684 | BENEFIT001720 | Evans, Chelsea Whipple, Jennifer Fletcher, Megan | |
| PTX163 | November 12, 2014 Benefit Roller Lash Global Digital Program November 12, 2014 | BENEFIT001780 | BENEFIT001808 | Evans, Chelsea Whipple, Jennifer | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX164 | August 2, 2023 Benefit Roller Lash Roll Out Product | BENEFIT001810 | BENEFIT001810 | Evans, Chelsea Whipple, Jennifer | |
| PTX165 | February 13, 2023 e.l.f. cosmetics website comments regarding Lash 'N Roll Review https://www.elfcosmetics.com/lash-n-roll-mascara/83072.html | BENEFIT001819 | BENEFIT001819 | Evans, Chelsea Whipple, Jennifer | |
| PTX166 | December 1, 2022 e.lf. instagram comments regarding Roller Lash and Lash 'N Roll | BENEFIT001820 | BENEFIT001820 | Evans, Chelsea Whipple, Jennifer | |
| PTX167 | October 14, 2022 Benefit advertisement with Alix Earle | BENEFIT001881 | BENEFIT001885 | Evans, Chelsea Whipple, Jennifer | |
| PTX168 | August 14, 2023 Benefit advertisement regarding Alix Earle and ulta.com | BENEFIT001912 | BENEFIT001912 | Evans, Chelsea Whipple, Jennifer | |
| PTX169 | August 14, 2023 Benefit display at Ulta displaying Alix Earle | BENEFIT001913 | BENEFIT001913 | Evans, Chelsea Whipple, Jennifer | |
| PTX170 | August 14, 2023 Benefit New Lash Party BAD gal Bang! Waterproof Mascara Banner | BENEFIT001924 | BENEFIT001924 | Evans, Chelsea Whipple, Jennifer | |
| PTX171 | August 14, 2023 Benefit Always on Editorial Mascara Shrine Close Up | BENEFIT001928 | BENEFIT001928 | Evans, Chelsea Whipple, Jennifer | |
| PTX172 | August 14, 2023 Benefit Roller Lash Photo with Model | BENEFIT001929 | BENEFIT001929 | Evans, Chelsea Whipple, Jennifer | |
| PTX173 | May 8, 2023 Benefit Mascara Family Counter cards | BENEFIT001934 | BENEFIT001934 | Evans, Chelsea Whipple, Jennifer | |
| PTX174 | August 18, 2023 Video regarding Benefit Roller Lash | BENEFIT002025 | BENEFIT002025 | Evans, Chelsea Whipple, Jennifer | |
| PTX175 | August 18, 2023 Benefit Roller Lash Inspiration | BENEFIT002028 | BENEFIT002028 | Evans, Chelsea Whipple, Jennifer Fletcher, Megan | |
| PTX176 | August 18, 2023 Photo of Benefit Roller Lash with rollers | BENEFIT002034 | BENEFIT002034 | Evans, Chelsea Whipple, Jennifer | |
| PTX177 | August 18, 2023 Benefit Roller Lash, with innovations magazine | BENEFIT002036 | BENEFIT002036 | Evans, Chelsea Whipple, Jennifer | |
| PTX178 | August 18, 2023 Benefit Roller Lash Photo with magazine Secrets | BENEFIT002043 | BENEFIT002043 | Evans, Chelsea Whipple, Jennifer | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX179 | January 27, 2015 Benefit Benebabe Guide to Roller Lash Exclusive | BENEFIT002050 | BENEFIT002058 | Evans, Chelsea Whipple, Jennifer | |
| PTX180 | August 18, 2023 Benefit Roller Lash Model Photo | BENEFIT002075 | BENEFIT002075 | Evans, Chelsea Whipple, Jennifer | |
| PTX181 | August 18, 2023 Benefit Roller Lash Launch Photo | BENEFIT002076 | BENEFIT002076 | Evans, Chelsea Whipple, Jennifer | |
| PTX182 | August 18, 2023 Benefit Roller Lash Facebook Cover | BENEFIT002079 | BENEFIT002079 | Evans, Chelsea Whipple, Jennifer | |
| PTX183 | August 18, 2023 Benefit Roller Lash No Curler Ad | BENEFIT002086 | BENEFIT002086 | Evans, Chelsea Whipple, Jennifer | |
| PTX184 | August 18, 2023 Benefit Roller Lash Photo | BENEFIT002088 | BENEFIT002088 | Evans, Chelsea Whipple, Jennifer | |
| PTX185 | August 18, 2023 Benefit Roller Lash with rollers and phone photo | BENEFIT002092 | BENEFIT002092 | Evans, Chelsea Whipple, Jennifer | |
| PTX186 | August 18, 2023 Benefit Roller Lash with gold purchase and cell phone photo | BENEFIT002093 | BENEFIT002093 | Evans, Chelsea Whipple, Jennifer | |
| PTX187 | August 18, 2023 The Key is the Integration of the Brush, Formula and Wiper, Benefit Roller Lash | BENEFIT002096 | BENEFIT002096 | Evans, Chelsea Whipple, Jennifer | |
| PTX188 | August 18, 2023 Benefit Roller Lash Eye-Opening Results | BENEFIT002097 | BENEFIT002097 | Evans, Chelsea Whipple, Jennifer | |
| PTX189 | August 18, 2023 Benefit NEW! Super-Curling Mascara | BENEFIT002101 | BENEFIT002101 | Evans, Chelsea Whipple, Jennifer | |
| PTX190 | August 18, 2023 Benefit Roller Lash, The New Mascara that Hooks, Lifts and Curls | BENEFIT002102 | BENEFIT002102 | Evans, Chelsea Whipple, Jennifer | |
| PTX191 | August 18, 2023 Benefit Roller Lash Hands Full of Props Photo | BENEFIT002105 | BENEFIT002105 | Evans, Chelsea Whipple, Jennifer | |
| PTX192 | August 18, 2023 Photo of Benefit Roller Lash | BENEFIT002106 | BENEFIT002106 | Evans, Chelsea Whipple, Jennifer | |
| PTX193 | August 18, 2023 Pinterest Benefit Roller Lash and Power Lift How to Photos | BENEFIT002115 | BENEFIT002115 | Evans, Chelsea Whipple, Jennifer | |
| PTX194 | August 18, 2023 Pinterest Benefit Roller Lash How to Photos | BENEFIT002116 | BENEFIT002116 | Evans, Chelsea Whipple, Jennifer | |
| PTX195 | August 18, 2023 Benefit Roller Lash Tips and Tricks | BENEFIT002118 | BENEFIT002118 | Evans, Chelsea Whipple, Jennifer | |
| PTX196 | August 14, 2023 Happy National Lash Day | BENEFIT002120 | BENEFIT002120 | Evans, Chelsea Whipple, Jennifer | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX197 | August 18, 2023 Benefit Roller Lash Flash Sale | BENEFIT002121 | BENEFIT002121 | Evans, Chelsea Whipple, Jennifer | |
| PTX198 | August 18, 2023 Benefit Roller Lash Twitter Photo with Eye Comparison | BENEFIT002132 | BENEFIT002132 | Evans, Chelsea Whipple, Jennifer | |
| PTX199 | August 18, 2023 Benefit Three Mascaras Photo | BENEFIT002139 | BENEFIT002139 | Evans, Chelsea Whipple, Jennifer | |
| PTX200 | August 18, 2023 Benefit Roller Lash Photo | BENEFIT002142 | BENEFIT002142 | Evans, Chelsea Whipple, Jennifer | |
| PTX201 | August 18, 2023 Benefit Roller Lash Beauty School Photo | BENEFIT002227 | BENEFIT002227 | Evans, Chelsea Whipple, Jennifer | |
| PTX202 | August 18, 2023 Benefit Roller Lash Promo | BENEFIT002233 | BENEFIT002233 | Evans, Chelsea Whipple, Jennifer | |
| PTX203 | August 18, 2023 Benefit Roller Lash Promo | BENEFIT002234 | BENEFIT002234 | Evans, Chelsea Whipple, Jennifer | |
| PTX204 | August 18, 2023 Benefit Roller Lash with Make Up Bag Photo | BENEFIT002238 | BENEFIT002238 | Evans, Chelsea Whipple, Jennifer | |
| PTX205 | August 18, 2023 Benefit Roller Lash Photo with Rollers | BENEFIT002243 | BENEFIT002243 | Evans, Chelsea Whipple, Jennifer | |
| PTX206 | August 18, 2023 Benefit Roller Lash, Benefit high beam, Benefit balm | BENEFIT002244 | BENEFIT002244 | Evans, Chelsea Whipple, Jennifer | |
| PTX207 | August 18, 2023 Benefit Roller Lash with Compact Photo | BENEFIT002245 | BENEFIT002245 | Evans, Chelsea Whipple, Jennifer | |
| PTX208 | August 13, 2023 Get Ready with Alix Earle's Makeup Must-Haves eonlincom/news/1382929/get-ready-with-alix-earles-makeup-must-haves | BENEFIT002248 | BENEFIT002252 | Evans, Chelsea Whipple, Jennifer | |
| PTX209 | August 13, 2023 Benefit Cosmetics Taps Alix Earle for Limited-edition Beauty Bag yahoo.com/lifestyle/benefit-cosmetics-taps-alix-earle-120000180.html?guccounter=1 | BENEFIT002253 | BENEFIT002253 | Evans, Chelsea Whipple, Jennifer | |
| PTX210 | August 17, 2023 Alix Earle's Makeup Routine Includes These Top Benefit Cosmetics Beauty Products at Ulta, Tested and Reviewed by Editors wwd.com/shop/shop-beauty/alix-earle-makeup-routine-1235767979/ | BENEFIT002254 | BENEFIT002258 | Evans, Chelsea Whipple, Jennifer | |

Plaintiff Benefit Cosmetics Third Amended Exhibit List
Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.
Case No. 3:23-cv-00861-RS

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX211 | August 13, 2023 Alix Earle Shares her Must-Have Makeup Products from Benefit Cosmetics: Shop the Collection at Ulta etonline.com/alix-earle-shares-her-must-have-makeup-products-from-benefit-cosmetics-shop-the-collection-at-ulta- | BENEFIT002259 | BENEFIT002261 | Evans, Chelsea Whipple, Jennifer | |
| PTX212 | August 16, 2023 Image from video regarding Benefit Roller Lash tiktok.com/@alixearle/video/7266842163982601518 | BENEFIT002262 | BENEFIT002263 | Evans, Chelsea Whipple, Jennifer | |
| PTX213 | January 1, 2022 Benefit San Francisco Beauty for All: 2022 Programs https://lookerstudio.google.com/reporting/ec941035-7113-4c68-a998-aac250918582/page/XOw6B | BENEFIT002267 | BENEFIT002285 | Evans, Chelsea Whipple, Jennifer | |
| PTX214 | January 10, 2024 Amazon.com e.l.f. Lash 'N Roll Mascara https://www.amazon.com/l-f-Mascara-Separates-Long-Lasting-Cruelty-Free/dp/B0C7SML1SM?th=1#customerReviews | BENEFIT057523 | BENEFIT057534 | Evans, Chelsea Whipple, Jennifer | |
| PTX215 | October 13, 2023 5 Affordable Benefit Roller Lash Dupes in 2023 melissajanelee.com/benefit-roller-lash-dupes/ | BENEFIT057535 | BENEFIT057545 | Evans, Chelsea Whipple, Jennifer | |
| PTX216 | January 10, 2024 Website shopping site search for Roller Lash Mascara | BENEFIT057546 | BENEFIT057546 | Evans, Chelsea Whipple, Jennifer | |
| PTX217 | January 10, 2024 Website shopping site search for lash n roll mascara | BENEFIT057547 | BENEFIT057547 | Evans, Chelsea Whipple, Jennifer | |
| PTX218 | January 11, 2024 elf Lash N Roll Mascara Review-Must Try! https://milabubeautyreview.com/elf-lash-n-roll-mascara/#:~:text=They%20do%20differ%20slightly%2C%20with,claims%20for%20Lash%20and%20Roll | BENEFIT057548 | BENEFIT057556 | Evans, Chelsea Whipple, Jennifer | |
| PTX219 | January 10, 2024 Sephora search for Lash N Roll https://www.sephora.com/search?keyword=lash%20n%20roll | BENEFIT057639 | BENEFIT057641 | Evans, Chelsea Whipple, Jennifer | |
| PTX220 | January 24, 2024 Too Faced.com Better than Sex Waterproof Mascara https://www.toofaced.com/product/23484/59117/eye-makeup/mascara/better-than-sex-waterproof-mascara#/shade/Black | BENEFIT057643 | BENEFIT057650 | Evans, Chelsea Whipple, Jennifer | |
| PTX221 | January 23, 2024 Clinique High Impact Mascara https://www.clinique.com/product/1606/5416/makeup/mascara/high-impact-mascara?shade=Black | BENEFIT057656 | BENEFIT057664 | Evans, Chelsea Whipple, Jennifer | |
| PTX222 | January 23, 2024 Covergirl Mascaras https://www.covergirl.com/eye-makeup/mascara | BENEFIT057665 | BENEFIT057667 | Evans, Chelsea Whipple, Jennifer | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX223 | January 23, 2024 "Mascara" page on the L'Oréal website, Declaration of Andreina Almazlinos Ex. 1 https://www.lorealparisusa.com/makeup/eye/mascara?page=2 | BENEFIT057679 | BENEFIT057683 | Evans, Chelsea Whipple, Jennifer Almazlinos, Andreina | |
| PTX224 | January 24, 2024 Beauty 21's website showing L.A. Colors mascara products, Declaration of Chelsea Trinh https://www.lacolors.com/collections/mascara?sort_by=best-selling | BENEFIT057684 | BENEFIT057684 | Evans, Chelsea Whipple, Jennifer Trinh, Chelsea | |
| PTX225 | January 23, 2024 Lancome Mascaras https://www.lancome-usa.com/makeup/eye-makeup/mascaras/ | BENEFIT057685 | BENEFIT057690 | Evans, Chelsea Whipple, Jennifer | |
| PTX226 | January 23, 2024 : "Mascara" page on the Maybelline website, Declaration of Anthony Caselle Ex. 1  https://www.maybelline.com/eye-makeup/mascara?GeoRedirectOff=True&gad_source=1&acs_info=0cZmluYWxfdXJsOiAiaHR0cHM6Ly93d3cubWF5YmVsbGluZS5jb20vZXllLW1ha2V1cC9tYXNjYXJhIgo&gclid=CjwKCAiA5L2tBhBTEiwAdSxJXwUwN5wyXRbIS4KtpGDgC6H7N7OtKbKpstwv9WhvchzprDIs84YBtBoCydsQAvD_BwE&gclsrc=aw.ds | BENEFIT057691 | BENEFIT057702 | Evans, Chelsea Whipple, Jennifer Caselle, Anthony | |
| PTX227 | January 23, 2024 Target Mascaras  https://www.target.com/c/mascara-eyes-makeup-beauty/-/N-5xu14?sortBy=bestselling&moveTo=product-list-grid&Nao=0 | BENEFIT057709 | BENEFIT057746 | Evans, Chelsea Whipple, Jennifer | |
| PTX228 | January 24, 2024 Tarte High-Performance Naturals Tartelette Tubing Mascara https://tartecosmetics.com/shop/tartelette-tubing-mascara-2562.html | BENEFIT057747 | BENEFIT057750 | Evans, Chelsea Whipple, Jennifer | |
| PTX229 | January 23, 2024 Ulta Beauty Mascaras https://www.ulta.com/shop/makeup/eyes/mascara?page=4 | BENEFIT057751 | BENEFIT057778 | Evans, Chelsea Whipple, Jennifer Fletcher, Timothy | |
| PTX230 | January 23, 2024 Excel regarding US Circana Mascara by Brand FY 2023 | BENEFIT057779 | BENEFIT057779 | Evans, Chelsea Whipple, Jennifer | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX231 | January 23, 2024 Excel regarding US Circana Mascara by Product FY 2023 | BENEFIT057780 | BENEFIT057780 | Evans, Chelsea Whipple, Jennifer Fletcher, Timothy | |
| PTX232 | January 24, 2024 Lancome Definicils High-Definition Mascara https://www.lancome-usa.com/makeup/eye-makeup/definicils-high-definition-mascara/76805.html?dwvar_76805_color=Deep%20Brown | BENEFIT057781 | BENEFIT057786 | Evans, Chelsea Whipple, Jennifer | |
| PTX233 | January 24, 2024 Lancome Definicils High-Definition Mascara https://www.lancome-usa.com/makeup/eye-makeup/definicils-high-definition-mascara/76805.html?dwvar_76805_color=Black | BENEFIT057787 | BENEFIT057792 | Evans, Chelsea Whipple, Jennifer | |
| PTX234 | June 12, 2018 e.l.f. produced financial data for non-accused mascara products, Keep your curl sales | ELF0015223 | ELF0015223 | Hansen, John | |
| PTX235 | February 4, 2024 e.l.f. produced financial data for non-accused mascara products, Big Mood, Lash it Loud and Lash Beats | ELF0015224 | ELF0015224 | Hansen, John | |
| PTX236 | February 11, 2024 e.l.f. produced financial data for Lash 'N Roll Sales | ELF0015235 | ELF0015235 | Hansen, John | |
| PTX237 | e.l.f. Lash 'N Roll Mascara https://www.elfcosmetics.com/lash-n-roll-mascara/300213.html | | | Hansen, John | |
| PTX238 | Instagram e.l.f. Cosmetics, Wanna See What's in our Makeup Bag? https://www.instagram.com/p/CvU9rWRLFLu/?igsh=MzRlODBiNWFIZA== | | | Hansen, John | |
| PTX239 | Instagram e.l.f. Cosmetics, No Tricks, Just Treats! https://www.instagram.com/p/Cy_RlYnRSNE/?igsh=MzRlODBiNWFIZA== | | | Hansen, John | |
| PTX240 | e.l.f. your best self https://www.tiktok.com/t/ZPRTc2JVC/ | | | Hansen, John | |
| PTX241 | Instagram e.l.f. Cosmetics, Happy National Lash Day! https://www.instagram.com/reel/C3iXQvexTkt/?igsh=MzRlODBiNWFIZA== | | | Hansen, John | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX242 | Purchase-point URL for the Roller Lash at BenefitCosmetics.com and includes description, ingredients, and attributes of the product. https://www.benefitcosmetics.com/en-us/product/roller-lash-curlingmascara? product=ROLLEEM01-FULL&sku=EM01 | | | Hansen, John Fletcher, Timothy Evans, Chelsea Whipple, Jennifer | |
| PTX243 | Edwards, G. Kip. "The Daubert Revolution and Lanham Act Surveys." Trademark and Deceptive Advertising Surveys: Law, Science, and Design. Edited by Shari Seidman Diamond and Jerre B. Swann. ABA Section of Intellectual Property Law. American Bar Association, Second Edition 2022. pgs.337-370 | | | Stec, Jeffrey | |
| PTX244 | Ulta Beauty, Inc.'s 2023 10-K https://www.sec.gov/Archives/edgar/data/1403568/00015583702300 4581/ulta-20230128x10k.htm | | | Stec, Jeffrey | |
| PTX245 | November 13, 2023 "Gestalt design principles" by Kai Tomboc and provides a general overview of gestalt principles https://www.lyssna.com/en/blog/gestaltdesign-principles/ | | | Fletcher, Timothy | |
| PTX246 | August 30, 2016 "What are the Gestalt Principles?" published on the Interaction Design Foundation website https://www.interactiondesign.org/literature/topics/gestalt-principles | | | Fletcher, Timothy | |
| PTX247 | March 29, 2014 "Design Principles: Visual Perception and The Principles Of Gestalt" by Steven Bradley in SmashingMagazine.com https://www.smashingmagazine.com/2014/03/design-principlesvisual-perception-and-the-principles-of-gestalt/ | | | Fletcher, Timothy | |
| PTX248 | June 1, 2022 "The Gestalt Principles of Design Subtly Influence Your Brain. Here's How." by Piotr Smietana on Superside.com https://www.superside.com/blog/gestalt-principles-of-design | | | Fletcher, Timothy | |
| PTX249 | Wagemans et al (2012), "A Century of Gestalt Psychology in Visual Perception: II. Conceptual and Theoretical Foundations", Psychological Bulletin, 138(6), 1218–1252 | | | Fletcher, Timothy | |
| PTX250 | Wagemans et al (2012), "A Century of Gestalt Psychology in Visual Perception: I. Perceptual Grouping and Figure-Ground Organization," Psychology Bulletin, 138(6), 1172-1217 | | | Fletcher, Timothy | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX251 | Rainer et al., "Effects of Visual Experience on the Representation of Objects in the Prefrontal Cortex", Neuron, Vol 27.179-189 (July 2000) | | | Fletcher, Timothy | |
| PTX252 | August 1, 2017 "Cognitive Psychology In and Out of the Laboratory" by Kathleen M. Galotti of Carleton College, Minnesota.  "Chapter 3: Perception: Recognizing Patterns and Objects"<br><br>https://www.sagepub.com/sites/default/files/upm-binaries/53259_ch_3.pdf | | | Fletcher, Timothy | |
| PTX253 | January 17, 2024 Thales S. Teixeira, "The Rising Cost of Consumer Attention: Why You Should Care, and What You Can Do About It" (Harvard Business School Research Paper No. 14-055, 2014) https://www.hbs.edu/faculty/Publication%20Files/14-055_2ef21e7e-7529-4864-b0f0-c64e4169e17f.pdf | | | Fletcher, Timothy | |
| PTX254 | February 16, 2005 Ziming Liu, "Reading behavior in the digital environment: Changes in reading behavior over the past ten years", Journal of Documentation, Vol. 61 Issue: 6, pp.700-712 (2005), https://doi.org/10.1108/00220410510632040 | | | Fletcher, Timothy | |
| PTX255 | March 17, 2017 Jia Wertz, "How to Compete For Consumers Online While Attention Spans Diminish", Forbes, https://www.forbes.com/sites/jiawertz/2017/03/17/how-to-compete-forconsumers-online-while-attention-spans-diminish/#5310ab116667 | | | Fletcher, Timothy | |
| PTX256 | This is the "about us" section of Ulta's site https://www.ulta.com/company/about-us | | | Fletcher, Timothy | |
| PTX257 | This is the "about us" section of Target's site https://corporate.target.com/about | | | Fletcher, Timothy | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX258 | September 19, 2017 Smithsonian Magazine, "The World Has Millions of Colors. Why Do We Only Name a Few?: Cognitive scientists suggest that we name the colors of things we want to talk about" by Ted Gibson and Bevil R. Conway, The Conversation<br><br>https://www.smithsonianmag.com/science-nature/why-different-languages-name-differentcolors-180964945/ | | | Fletcher, Timothy | |
| PTX259 | Purchase-point URL for "Empty Eyelash Cream Brush Bottle Container Mascara Castor Oil Tube" at aliaba.com and includes photos, description, cost, and attributes of the product<br><br>https://www.alibaba.com/product-detail/Empty-Eyelash-Cream-Brush-Bottle-Container_1600115837545.html?spm=a2700.pccps_detail.0.0.30911 3a0HucvTV | | | Fletcher, Timothy | |
| PTX260 | February 17, 2012 Blog article by Leza on LezaMakeupBlog titled, "Drug Store vs. High End Makeup. Who's Better? Ever Wonder Who Owns L Oreal or Lancome? https://lezamakeup.wordpress.com/2012/02/17/drug-store-vs-high-endmakeup-whos-better-ever-wonder-who-owns-loreal-or-lancome/ | | | Fletcher, Timothy | |
| PTX261 | Purchase-point URL for the Roller Lash at Ulta.com and includes description, ingredients, and attributes of the product. https://www.ulta.com/p/roller-lash-curling-liftingmascara-xlsImpprod11951085 | | | Fletcher, Timothy | |
| PTX262 | "Fundamentals of Packaging Technology: The definitive resource on packaging technology." 6th Edition, Institute of Packaging Professionals | | | Fletcher, Timothy | |
| PTX263 | Neiman Marcus url to purchase Guerlain Mad Eyes Mascara Buildable Volume Lash By Lash https://www.neimanmarcus.com/p/guerlain-mad-eyes-mascara-buildable-volume-lash-by-lashprod232690029?childItemId=NMC57ER_&msid=3592005&navpath=cat000000_cat000285_cat10420742_cat10470733_cat10470763&page=0&position=12 | | | Fletcher, Timothy | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX264 | Benefit Roller Lash, Standard Size, Physical Product | | | Evans, Chelsea<br>Whipple, Jennifer<br>Fletcher, Megan<br>Fletcher, Timothy | |
| PTX265 | Benefit Roller Lash Mini, Physical Product | | | Evans, Chelsea<br>Whipple, Jennifer<br>Fletcher, Megan<br>Fletcher, Timothy | |
| PTX266 | Benefit Curls Trip promotional pack, Physical  Product | | | Evans, Chelsea<br>Whipple, Jennifer<br>Fletcher, Megan<br>Fletcher, Timothy | |
| PTX267 | February 19, 2021 Benefit Curls Trip Packaging Photo | BENEFIT029211 | BENEFIT029211 | Evans, Chelsea<br>Whipple, Jennifer | |
| PTX268 | February 2, 2022 New Mascara Lash It Loud Family Lash 'N Roll | ELF0000097 | ELF0000098 | Urhausen, Jessica<br>Otani, Laura | |
| PTX269 | e.l.f. Mascaras<br>https://www.elfcosmetics.com/eyes/mascara | | | Urhausen, Jessica<br>Boston, Brooklyn<br>Otani, Laura | |
| PTX270 | MAKEUP DUPES That Rival High End Products 2024<br>https://www.youtube.com/watch?v=VStkySDiSTQ | | | Colby, Victoria | |
| PTX271 | NEW! e.l.f. Lash 'N Roll Review & Wear Test Vlogmas Day 10<br>https://www.youtube.com/watch?v=jsuXpDo7mps | | | Colby, Victoria | |
| PTX272 | e.l.f. FINALLY Has A Good Mascara?<br>https://www.youtube.com/watch?app=desk-top&v=L2eQVTMWMaI | | | Colby, Victoria | |
| PTX273 | Drugstore makeup dupes for viral high end makeup<br>https://www.tiktok.com/@kellystrackofficial/video/7135596990615801<br>131?q=m | | | Colby, Victoria | |
| PTX274 | The Ending<br>https://www.tiktok.com/@layallure/video/7244218410178006315?q=<br>m | | | Colby, Victoria | |
| PTX275 | Dupe vs Original Part 1<br>https://www.tiktok.com/@lordthivi/video/7298766074865093893 | | | Colby, Victoria | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX276 | Shopping For Popular Makeup DUPES, Viral Tiktok Makeup Dupes 2024 https://www.youtube.com/watch?v=JNJpgl06s5s | | | Colby, Victoria | |
| PTX277 | Dupe? e.l.f. Lash N' Roll vs Benefit Roller Lash Curling Mascara + All Day Wear Test https://www.youtube.com/watch?v=bUVRRAkKP-w | | | Colby, Victoria | |
| PTX278 | March 1, 2024 Expert Report of Sarah Butler with Exhibits A-B, C.1, C.2, D.1, E, Proof of Service (Sarah Butler Deposition Ex. 1) | | | Butler, Sarah Stec, Jeffrey | |
| PTX279 | June 9, 2015 USPTO Registration No. 4,752,213 for Roller Lash; Benefit Cosmetics | | | Evans, Chelsea Whipple, Jennifer | |
| PTX280 | August 18, 2015 USPTO Registration No. 4,796,514 for Hook 'N' Roll; Benefit Cosmetics | | | Evans, Chelsea Whipple, Jennifer | |
| PTX281 | March 29, 2024 Curriculum Vitae for Jeffrey A. Stec (Exhibit 1 to Rebuttal Expert Report of Jeffrey A. Stec) | | | Stec, Jeffrey | |
| PTX282 | March 29, 2024 Materials Considered for Jeffrey A. Stec (Exhibit 3.0 to Rebuttal Expert Report of Jeffrey A. Stec) | | | Stec, Jeffrey | |
| PTX283 | March 29, 2024 Curriculum Vitae for Timothy P. Fletcher (Exhibit 001 to Expert Report of Timothy P. Fletcher) | | | Fletcher, Timothy | |
| PTX284 | March 29, 2024 Materials Considered for Timothy P. Fletcher (Exhibit 002 to Expert Report of Timothy P. Fletcher) | | | Fletcher, Timothy | |
| PTX285 | March 1, 2024 Curriculum Vitae for John L. Hansen (Attachment 1 to Expert Report of John L. Hansen) | | | Hansen, John | |
| PTX286 | March 1, 2024 Materials Considered for John L. Hansen (Attachment 3 to Expert Report of John L. Hansen) | | | Hansen, John | |
| PTX287 | April 26, 2024 Updated Materials Considered for John L. Hansen (Attachment 3.U to Expert Reply Report of John L. Hansen) | | | Hansen, John | |
| PTX288 | "Fundamentals of Packaging Technology," Excerpts, Fifth Edition, Institute of Packaging Professionals, copyright 2013 (March 1, 2024 Expert Report of Glenn May Exhibit D) | | | May, Glenn | |
| PTX289 | Representative examples of mascara products using pink and black branding located through Mintel Global New Product Database (March 1, 2024 Expert Report of Glenn May Exhibit G) | | | May, Glenn | |
| PTX290 | May 15, 2024 Rebuttal Expert Report of Jeffrey A. Stec, Ph.D, Exhibits 1-4, 4.1, 4.2, 4.3, 4.4, 4.5, 5.0, 5.1, 5.2, 5.3, 5.4, 5.5, 5.6, 5.7 (Jeffrey Stec Deposition Ex. 1) | | | Stec, Jeffrey | |

**Plaintiff Benefit Cosmetics Third Amended Exhibit List**
**Benefit Cosmetics vs. E.L.F. Cosmetics, Inc.**
**Case No. 3:23-cv-00861-RS**

| TRIAL EX. NO. | DESCRIPTION | BEGBATES | ENDBATES | SPONSORING WITNESS | STATUS OF RECEIPT |
|---|---|---|---|---|---|
| PTX291 | Physical Sample of Secondary Packaging for Benefit Roller Lash (newer packaging) | | | Fletcher, Megan | |